# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF

| | | |
|---|---|---|
| In re: | § | Case No. 03-22824 JAB |
| Empire Investment Group, LLC | § | |
| | § | |
| | § | |
| Debtors | § | |

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1.  The debtor filed a petition under chapter     of the United States Bankruptcy Code on
    .  The undersigned trustee was appointed on            .

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to
the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned
pursuant to 11 U.S.C. § 554.  An individual estate property record and report showing the
disposition of all property of the estate is attached as **Exhibit A**.

4.  The trustee realized gross receipts of                              $

        Funds were disbursed in the following amounts:

        Administrative expenses
        Payments to creditors
        Non-estate funds paid to 3rd Parties
        Exemptions paid to the debtor

        Leaving a balance on hand of                    $

The remaining funds are available for distribution.

5.  Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank
account.

6.  The deadline for filing claims in this case was . All claims of each class which will
receive a distribution have been examined and any objections to the allowance of claims have

been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7.  The Trustee's proposed distribution is attached as **Exhibit D**.

8.  Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $            .  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $        as interim compensation and now requests a sum of $            , for a total compensation of $            .  In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $        , and now requests reimbursement for expenses of $        , for total expenses of $        .

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date:_____    By:/s/Elizabeth Rose Loveridge_____
                                        Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit A

| | | | |
|---|---|---|---|
| Case No: | 03-22824    JAB    Judge: Judith A. Boulden | Trustee Name: | Elizabeth Rose Loveridge |
| Case Name: | Empire Investment Group, LLC | Date Filed (f) or Converted (c): | 02/19/03 (f) |
| | | 341(a) Meeting Date: | 07/16/03 |
| For Period Ending: | 08/13/09 | Claims Bar Date: | |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property<br>Abandoned<br>OA=554(a) Abandon<br>DA=554(c) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 1. Refund (u)<br>   Line of Credit - Questar Gas | 0.00 | 104.86 | | 104.86 | FA |
| 2. Promissory Note (u)<br>   Promissory Note Receivable - Natalie Thornton | 0.00 | 25.00 | | 25.00 | FA |
| 3. Colorado Property (u)<br>   Colorado Property | 0.00 | 0.00 | DA | 0.00 | FA |
| 4. Settlement Preference (u)<br>   Settlement Preference - William Hanson | 0.00 | 3,500.00 | | 3,500.00 | FA |
| 5. Settlement Preference (u)<br>   Settlement Preference - Michael Meredith | 0.00 | 700.00 | | 700.00 | FA |
| 6. Settlement Preference (u)<br>   Settlement Preference - Gary Larocco | 0.00 | 10,000.00 | | 10,000.00 | FA |
| 7. Settlement Preference (u)<br>   Settlement Preference - Adam Wallace | 0.00 | 9,000.00 | | 9,000.00 | FA |
| 8. Settlement Preference (u)<br>   Settlement Preference - Amanda & Robert Yates | 0.00 | 3,000.00 | | 3,000.00 | FA |
| 9. Settlement Preference (u)<br>   Settlement Preference - Mark & Trudi Watson | 0.00 | 700.00 | | 700.00 | FA |
| 10. Settlement Preference (u)<br>   Settlement Preference - Adam Meredith | 0.00 | 700.00 | | 700.00 | FA |
| 11. Settlement Preference (u)<br>   Settlement Preference - John & Robert Zippro | 0.00 | 2,500.00 | | 2,500.00 | FA |
| 12. Settlement Preference (u)<br>   Settlement Preference - John Tippetts | 0.00 | 5,000.00 | | 5,000.00 | FA |
| 13. Settlement Preference (u)<br>   Settlement Preference - James King | 0.00 | 10,000.00 | | 10,000.00 | FA |

**FORM**

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

**ASSET CASES**

Page:   2

Exhibit A

| Case No: | 03-22824   JAB   Judge: Judith A. Boulden |
| Case Name: | Empire Investment Group, LLC |

| Trustee Name: | Elizabeth Rose Loveridge |
| Date Filed (f) or Converted (c): | 02/19/03 (f) |
| 341(a) Meeting Date: | 07/16/03 |
| Claims Bar Date: | |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property<br>Abandoned<br>OA=554(a) Abandon<br>DA=554(c) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 14. Settlement Preference (u)<br>Settlement Preference - Bill Erickson | 0.00 | 2,000.00 | | 2,000.00 | FA |
| 15. Settlement Preference (u)<br>Settlement Preference - Warren Osborn | 0.00 | 2,000.00 | | 3,200.00 | FA |
| 16. Settlement Preference (u)<br>Settlement Preference - Mark Jorgenson | 0.00 | 5,000.00 | | 5,000.00 | FA |
| 17. Settlement Preference (u)<br>Settlement Preference - Lee Pikus | 0.00 | 15,000.00 | | 15,000.00 | FA |
| 18. Settlement Preference (u)<br>Settlement Preference - Statewide Funding | 0.00 | 2,000.00 | | 2,000.00 | FA |
| 19. Settlement Preference (u)<br>Settlement Preference - Brady Boman | 0.00 | 9,000.00 | | 9,000.00 | FA |
| 20. Settlement Preference (u)<br>Settlement Preference - Scott A. Mortensen | 0.00 | 10,000.00 | | 10,000.00 | FA |
| 21. Settlement Preference (u)<br>Settlement Preference - Shane Knight | 0.00 | 5,000.00 | | 5,000.00 | FA |
| 22. Settlement Preference (u)<br>Settlement Preference - Brad Loveland | 0.00 | 1,000.00 | | 1,000.00 | FA |
| 23. Settlement Preference (u)<br>Settlement Preference - Jeremy Larocco | 0.00 | 9,000.00 | | 9,000.00 | FA |
| 24. J.I. Holdings Bankruptcy Claim (u)<br>J.I. Holdings Bankruptcy Claim | 0.00 | 10,000.00 | | 10,000.00 | FA |
| 25. Settlement/Preference (u)<br>Settlement/Preference - Clark Real Estate Co. | 0.00 | 1,000.00 | | 1,000.00 | FA |
| 26. Settlement (u)<br>Settlement - A. Sinclair Adv. Proc. 05-02308 | 0.00 | 20,000.00 | | 20,000.00 | FA |

Ver: 14.31c

FORM 2

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page:    3

Exhibit A

| Case No: | 03-22824    JAB   Judge: Judith A. Boulden | | Trustee Name: | Elizabeth Rose Loveridge |
| Case Name: | Empire Investment Group, LLC | | Date Filed (f) or Converted (c): | 02/19/03 (f) |
| | | | 341(a) Meeting Date: | 07/16/03 |
| | | | Claims Bar Date: | |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property<br>Abandoned<br>OA=554(a) Abandon<br>DA=554(c) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 27. Settlement (u)<br>    Settlement - W. Ogden Adv. Proc. 05-02357 | 0.00 | 25,000.00 | | 8,000.00 | FA |
| 28. Settlement/Preference (u)<br>    Settlement/Preference - Scott Baker | 0.00 | 1,000.00 | | 1,000.00 | FA |
| 29. Refund (u)<br>    Refund - Forfeited Cash Bond - Tyler Cryak | 0.00 | 100.00 | | 100.00 | FA |
| 30. Settlement/Preference (u)<br>    Settlement/Preference - Donald Hamel | 0.00 | 20,000.01 | | 20,000.01 | FA |
| 31. Settlement/Preference (u)<br>    Settlement/Preference | 0.00 | 35,000.00 | | 35,000.00 | FA |
| 32. Settlement/Preference (u)<br>    Settlement/Preference  - Lindsay Sinclair | 0.00 | 10,000.00 | | 3,000.00 | FA |
| 33. Settlement/Preference (u)<br>    Settlement/Preference - Brand Kendrick | 0.00 | 4,500.00 | | 4,500.00 | FA |
| 34. Crocker Settlement (u)<br>    Crocker Settlement - Diversified Captial | 0.00 | 420.00 | | 420.00 | FA |
| 35. Crocker Settlement (u)<br>    Crocker Settlement - Paul Hales | 0.00 | 600.00 | | 600.00 | FA |
| 36. Crocker Settlement (u)<br>    Crocker Settlement - Dynamic International | 0.00 | 1,005.00 | | 1,005.00 | FA |
| 37. Crocker Settlement (u)<br>    Crocker Settlement - Statewide | 0.00 | 7,500.00 | | 15,000.00 | FA |
| 38. Crocker Settlement (u)<br>    Crocker Settlement - Financial Insights | 0.00 | 150.00 | | 150.00 | FA |
| 39. Crocker Settlement (u)<br>    Crocker Settlement - Ence | 0.00 | 59,400.00 | | 59,400.00 | FA |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page:     4

Exhibit A

| Case No: | 03-22824    JAB    Judge: Judith A. Boulden |
| Case Name: | Empire Investment Group, LLC |

| Trustee Name: | Elizabeth Rose Loveridge |
| Date Filed (f) or Converted (c): | 02/19/03 (f) |
| 341(a) Meeting Date: | 07/16/03 |
| Claims Bar Date: | |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property<br>Abandoned<br>OA=554(a) Abandon<br>DA=554(c) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 40. Settlement/Preference (u)<br>   Settlement/Preference - Kevin Bales<br>   (Kevin Bales bankruptcy case no. 05-25159; dividend paid | 0.00 | 6,000.00 | | 187.75 | FA |
| 41. Crocker Settlement (u)<br>   Crocker Settlement - Alan Paris | 0.00 | 4,650.00 | | 4,650.00 | FA |
| 42. Crocker Settlement (u)<br>   Crocker Settlement - Crayk/Quality Linen | 0.00 | 85,000.00 | | 85,000.00 | FA |
| 43. Crocker Settlement (u)<br>   Crocker Settlement - Mirimar Holdings | 0.00 | 10,275.00 | | 4,500.00 | FA |
| 44. Crocker Settlement (u)<br>   Crocker Settlement - Kendrick | 0.00 | 1,462.50 | | 1,462.50 | FA |
| 45. Crocker Settlement (u)<br>   Crocker Settlement - Dunn (Gepettos) | 0.00 | 270.00 | DA | 0.00 | FA |
| 46. Bankruptcy Claim (u)<br>   Bankruptcy Claim   - Jerald Baca | Unknown | Unknown | | 694.41 | FA |
| 47. Bankruptcy Claim (u)<br>   Bankruptcy Claim   - Austin Davis | Unknown | 4,521,578.26 | | 16,014.29 | FA |
| 48. Interest (former trustee's account) (u)<br>   Interest earned in former Trustee's MMA account with JP Morgan<br>   Chase Bank Account | Unknown | 0.00 | | 0.00 | FA |
| 49. Post-Petition Interest Deposits (u) | Unknown | 0.00 | | 1,066.76 | FA |

|  |  | | | | Gross Value of Remaining Assets |
| TOTALS (Excluding Unknown Values) | $0.00 | $4,930,140.63 | | $399,180.58 | $0.00 |
| | | | | | (Total Dollar Amount in Column 6) |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page:    5

Exhibit A

| | | | |
|---|---|---|---|
| Case No: | 03-22824   JAB   Judge: Judith A. Boulden | Trustee Name: | Elizabeth Rose Loveridge |
| Case Name: | Empire Investment Group, LLC | Date Filed (f) or Converted (c): | 02/19/03 (f) |
| | | 341(a) Meeting Date: | 07/16/03 |
| | | Claims Bar Date: | |

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Case Notes 1/09-12/09:  Trustee reassigned from R. Kimball Moser to Elizabeth Rose Loveridge.  Trustee awaiting file from prior trustee.

Closure Notes:  Until the Trustee reviews the prior trustee's file, it is unknown what needs to be done to close this case.

Initial Projected Date of Final Report (TFR): 12/31/10        Current Projected Date of Final Report (TFR): 12/31/10

6688

Page: 1

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 03-22824 -JAB |
| Case Name: | Empire Investment Group, LLC |
| Taxpayer ID No: | 87-0664644 |
| For Period Ending: | 08/13/09 |

| | |
|---|---|
| Trustee Name: | Elizabeth Rose Loveridge |
| Bank Name: | UNKNOWN BANK |
| Account Number / CD #: | ********9665 Money Market Account (Interest Earn |
| Blanket Bond (per case limit): | $ 87,935,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | | | 0.00 |
| C 12/09/03 | 1 | Questar Gas | Line of Credit - Questar Gas | 104.86 | | | | | 104.86 |
| C 12/31/03 | 49 | JPMorgan Chase Bank | INTEREST REC'D FROM BANK | | 0.01 | | | | 104.87 |
| C 01/30/04 | 49 | JPMorgan Chase Bank | INTEREST REC'D FROM BANK | | 0.02 | | | | 104.89 |
| C 02/27/04 | 49 | JPMorgan Chase Bank | INTEREST REC'D FROM BANK | | 0.02 | | | | 104.91 |
| C 03/31/04 | 49 | JPMorgan Chase Bank | INTEREST REC'D FROM BANK | | 0.02 | | | | 104.93 |
| C 04/22/04 | 2 | Brad Bytheway | payment on unscheduled note | 25.00 | | | | | 129.93 |
| | | | Memo Amount:          0.00 | | | | | | |
| C 04/30/04 | 49 | JPMorgan Chase Bank | INTEREST REC'D FROM BANK | | 0.01 | | | | 129.94 |
| C 05/28/04 | 49 | JPMorgan Chase Bank | INTEREST REC'D FROM BANK | | 0.02 | | | | 129.96 |
| C 06/30/04 | 49 | JPMorgan Chase Bank | INTEREST REC'D FROM BANK | | 0.02 | | | | 129.98 |
| C 07/30/04 | 49 | JPMorgan Chase Bank | INTEREST REC'D FROM BANK | | 0.02 | | | | 130.00 |
| C 08/02/04 | 14 | William or Susan Erickson | REfund of payment to Empire | 2,000.00 | | | | | 2,130.00 |
| C 08/31/04 | 49 | JPMorgan Chase Bank | INTEREST REC'D FROM BANK | | 0.31 | | | | 2,130.31 |
| C 09/30/04 | 49 | JPMorgan Chase Bank | INTEREST REC'D FROM BANK | | 0.35 | | | | 2,130.66 |
| C 10/29/04 | 49 | JPMorgan Chase Bank | INTEREST REC'D FROM BANK | | 0.38 | | | | 2,131.04 |
| C 11/23/04 | 001001 | Depomax Reporting Services 333 S. Rio Grande Suite F Salt Lake City, UT 84101 | Invoice No 103736: Transcript- Ashliegh Sinclair | | | 223.50 | | | 1,907.54 |
| C 11/30/04 | 49 | JPMorgan Chase Bank | INTEREST REC'D FROM BANK | | 0.44 | | | | 1,907.98 |
| C 12/02/04 | 001002 | Data Services LLC 251 South Floral Street Salt Lake City, UT 8411 | Invoice 3423 CD-Rom Copies | | | 42.64 | | | 1,865.34 |
| C 12/31/04 | 49 | JPMorgan Chase Bank | INTEREST REC'D FROM BANK | | 0.40 | | | | 1,865.74 |
| C 01/18/05 | 4 | William C Hanson | Payment - settlement of preference | 3,500.00 | | | | | 5,365.74 |
| C 01/20/05 | 001003 | Kinkos | Copies | | | 293.40 | | | 5,072.34 |
| C 01/31/05 | 49 | JPMorgan Chase Bank | INTEREST REC'D FROM BANK | | 0.80 | | | | 5,073.14 |
| C 02/08/05 | 001004 | Depomax Reporting Services 333 S. Rio Grande Suite F Salt Lake City, UT 84101 | Invoice No 104909; Billie Crocker deposition | | | 1,009.15 | | | 4,063.99 |
| C 02/09/05 | 001005 | Data Copy LLC | Invoice No. 20578; Notice services | | | 144.47 | | | 3,919.52 |

LFORM2XT

UST Form 101-7-TFR (4/1/2009) *(Page: 8)*

Ver: 14.31c

6688

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 2

Exhibit B

| | | |
|---|---|---|
| Case No: | 03-22824 -JAB | |
| Case Name: | Empire Investment Group, LLC | |
| Taxpayer ID No: | 87-0664644 | |
| For Period Ending: | 08/13/09 | |

| | |
|---|---|
| Trustee Name: | Elizabeth Rose Loveridge |
| Bank Name: | UNKNOWN BANK |
| Account Number / CD #: | *******9665  Money Market Account (Interest Earn |
| Blanket Bond (per case limit): | $ 87,935,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account / CD Balance ($) |
| | | 251 South Floral Street<br>Salt Lake City, UT 8411 | (Notice of motion approving settlement) | | | | | | |
| C 02/17/05 | 001006 | Plant, Christensen & Kanell<br>c/o David Sonnenreich<br>136 S. Temple, Suite 1700<br>Salt Lake City, UT 84111 | copy services: CD $192.58; hard<br>copies $810.36; City Title Insurance Litigation | | | 1,002.94 | | | 2,916.58 |
| C 02/28/05 | 49 | JPMorgan Chase Bank | INTEREST REC'D FROM BANK | | 1.03 | | | | 2,917.61 |
| C 03/03/05 | 5 | Michael L. Meredith | 1st payment on settlement preferene | 500.00 | | | | | 3,417.61 |
| C 03/04/05 | 6 | Gary Larocco | Settlement Preference | 10,000.00 | | | | | 13,417.61 |
| C 03/09/05 | 10 | Adam B. or Rebecca Meredith | Final Pmyt on preference claim | 700.00 | | | | | 14,117.61 |
| C 03/14/05 | 7 | Adam Wallance | Settlement preference claim | 9,000.00 | | | | | 23,117.61 |
| C 03/24/05 | 9 | R. Mark and Trudi Watson | Settlement preference claim | 700.00 | | | | | 23,817.61 |
| C 03/24/05 | 8 | Amanda Yates<br>Robert Yates | Settlement preference claim | 3,000.00 | | | | | 26,817.61 |
| C 03/30/05 | 001007 | Anderson Process Services, L.C.<br>230 West 200 South<br>Suite 2302<br>Salt Lake City, UT | Invoice | | | 78.00 | | | 26,739.61 |
| C 03/31/05 | 49 | JPMorgan Chase Bank | INTEREST REC'D FROM BANK | | 5.11 | | | | 26,744.72 |
| C 04/05/05 | 5 | Michael L. Meredith | Payment on settlement of preferenc | 100.00 | | | | | 26,844.72 |
| C 04/29/05 | 49 | JPMorgan Chase Bank | INTEREST REC'D FROM BANK | | 7.72 | | | | 26,852.44 |
| C 05/02/05 | 5 | Michael L. Meredith | Payment on settlement of preferenc | 100.00 | | | | | 26,952.44 |
| C 05/13/05 | 13 | James King | Payment Settlement Agreement | 10,000.00 | | | | | 36,952.44 |
| C 05/31/05 | 49 | JPMorgan Chase Bank | INTEREST REC'D FROM BANK | | 9.33 | | | | 36,961.77 |
| C 06/06/05 | 11 | John Zippro | Payment Settlement Agreement | 208.34 | | | | | 37,170.11 |
| C 06/30/05 | 49 | JPMorgan Chase Bank | INTEREST REC'D FROM BANK | | 11.85 | | | | 37,181.96 |
| C 07/07/05 | 11 | John or Marion Zippro | Payment on preference claims | 208.34 | | | | | 37,390.30 |
| C 07/08/05 | 12 | Fresh Air Enviromental Solutions, Inc. | Payment per settlement of preferenc | 5,000.00 | | | | | 42,390.30 |
| C 07/29/05 | 49 | JPMorgan Chase Bank | INTEREST REC'D FROM BANK | | 14.07 | | | | 42,404.37 |
| C 08/03/05 | 11 | John or Marion Zippro | Payment on settlement of preferenc | 208.34 | | | | | 42,612.71 |
| C 08/03/05 | 001008 | Anderson Process Services, L.C. | Invoice No. 2005001905; Process Ser | | | 72.00 | | | 42,540.71 |

LFORM2XT

UST Form 101-7-TFR (4/1/2009) *(Page: 9)*

Ver: 14.31c

6668

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   3

Exhibit B

Case No:         03-22824 -JAB

Case Name:    Empire Investment Group, LLC

Taxpayer ID No:       87-0664644

For Period Ending:    08/13/09

Trustee Name:   Elizabeth Rose Loveridge

Bank Name:      UNKNOWN BANK

Account Number / CD #:   *******9665  Money Market Account (Interest Earn

Blanket Bond (per case limit):  $ 87,935,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account / CD Balance ($) |
| | | 230 West 200 South Suite 2302 Salt Lake City, UT | | | | | | | |
| C  08/31/05 | 49 | JPMorgan Chase Bank | INTEREST REC'D FROM BANK | | 16.26 | | | | 42,556.97 |
| C  09/02/05 | 15 | Seastone Companies LC | Settlement/Preference claim | 2,000.00 | | | | | 44,556.97 |
| C  09/07/05 | 11 | Robert Zippro | Payment on preference claim | 208.34 | | | | | 44,765.31 |
| C  09/15/05 | 15 | Stephen W. Rupp/Seastone | 15% Interest in Settlement Proceed | 1,200.00 | | | | | 45,965.31 |
| C  09/16/05 | 16 | Mark Jorgensn | Settlement Preference claim | 5,000.00 | | | | | 50,965.31 |
| C  09/30/05 | 49 | JPMorgan Chase Bank | INTEREST REC'D FROM BANK | | 18.38 | | | | 50,983.69 |
| C  10/04/05 | 11 | Robert Zippro | Payment on preference settlement | 208.34 | | | | | 51,192.03 |
| C  10/13/05 | 17 | Lee Pike | Settlement preference claim | 7,500.00 | | | | | 58,692.03 |
| C  10/13/05 | 17 | Lee Pike | Settlement preference claim | 7,500.00 | | | | | 66,192.03 |
| C  10/14/05 | 18 | Kafoury, Armstrong & Co. | Settlement proceeds | 2,000.00 | | | | | 68,192.03 |
| C  10/18/05 | 19 | Brady Scott Boman | Settlement of preference | 9,000.00 | | | | | 77,192.03 |
| C  10/31/05 | 49 | JPMorgan Chase Bank | INTEREST REC'D FROM BANK | | 27.42 | | | | 77,219.45 |
| C  11/01/05 | 20 | Scott Mortensen | Payment per settlement of preferenc | 5,000.00 | | | | | 82,219.45 |
| C  11/01/05 | 001009 | Third District Court | Fee for abstract of judgement; Mosier v. Nixon | | | | 40.00 | | 82,179.45 |
| C  11/04/05 | 11 | John Zippro | Payment on settlement of preferenc | 208.34 | | | | | 82,387.79 |
| Ct 11/08/05 | | Transfer to Acct #*******9666 | Bank Funds Transfer | | | | | -500.00 | 81,887.79 |
| C  11/09/05 | 21 | Mary Knight Shane Knight | Payment in full for statisfaction | 5,000.00 | | | | | 86,887.79 |
| C  11/30/05 | 49 | JPMorgan Chase Bank | INTEREST REC'D FROM BANK | | 38.18 | | | | 86,925.97 |
| Ct 11/30/05 | | Transfer to Acct #*******9666 | Bank Funds Transfer transfer for payment of expenses | | | | | -2,500.00 | 84,425.97 |
| C  12/06/05 | 20 | Scott Mortensen | Payment per settlement preferenc | 1,000.00 | | | | | 85,425.97 |
| C  12/06/05 | 11 | Robert Zippro | Payment on preference settlement | 208.34 | | | | | 85,634.31 |
| Ct 12/15/05 | | Transfer to Acct #*******9666 | Bank Funds Transfer transfer for peyment fees and expenses | | | | | -85,000.00 | 634.31 |
| C  12/28/05 | 22 | B.L. | Settlement Adv. proc. 05-2383;Moise | 1,000.00 | | | | | 1,634.31 |
| C  12/30/05 | 49 | JPMorgan Chase Bank | INTEREST REC'D FROM BANK | | 19.44 | | | | 1,653.75 |

Ver: 14.31c

Page: 4

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No: | 03-22824 -JAB | |
| Case Name: | Empire Investment Group, LLC | |

| | |
|---|---|
| Taxpayer ID No: | 87-0664644 |
| For Period Ending: | 08/13/09 |

| | |
|---|---|
| Trustee Name: | Elizabeth Rose Loveridge |
| Bank Name: | UNKNOWN BANK |
| Account Number / CD #: | *******9665  Money Market Account (Interest Earn |
| | |
| Blanket Bond (per case limit): | $ 87,935,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account / CD Balance ($) |
| C 01/03/06 | 24 | Snell & Wilmer | Payment on unsecured claim per | 10,000.00 | | | | | 11,653.75 |
| C 01/03/06 | 11 | Robert Zippro | Payment on preference settlement | 208.34 | | | | | 11,862.09 |
| C 01/03/06 | 20 | Scott Mortensen | Payment per settlement preferenc | 1,000.00 | | | | | 12,862.09 |
| C 01/03/06 | 23 | Jeremy Larocco | 1st Payment on settlement of prefen | 4,000.00 | | | | | 16,862.09 |
| C 01/05/06 | 001010 | Depomax Reporting Services 333 S. Rio Grande Suite F Salt Lake City, UT 84101 | Invoice No 110240: Deposition of Lynn Crayk | | | 277.75 | | | 16,584.34 |
| Ct 01/19/06 | | Transfer to Acct #*******9666 | Bank Funds Transfer transfer for peyment expenses | | | | | -2,000.00 | 14,584.34 |
| C 01/31/06 | 49 | JPMorgan Chase Bank | INTEREST REC'D FROM BANK | | 7.83 | | | | 14,592.17 |
| C 02/06/06 | 23 | Jeremy Larocco | 1st Payment on settlement of prefen | 200.00 | | | | | 14,792.17 |
| Ct 02/03/06 | | Transfer from Acct #*******9666 | Bank Funds Transfer reverse prior transfer wrong amt | | | | | 14,792.17 | 29,584.34 |
| Ct 02/03/06 | | Transfer to Acct #*******9666 | Bank Funds Transfer transfer for peyment fees | | | | | -14,592.17 | 14,992.17 |
| Ct 02/03/06 | | Transfer to Acct #*******9666 | Bank Funds Transfer transfer for payment of outstanding fees | | | | | -14,792.17 | 200.00 |
| C 02/07/06 | 11 | Robert Zippro | Payment on preference settlement | 208.34 | | | | | 408.34 |
| C 02/10/06 | 25 | Clark Real Estate Co | Settlement of preference claim | 1,000.00 | | | | | 1,408.34 |
| C 02/22/06 | 27 | Wayne Ogden | First payment per settlement or pr | 2,000.00 | | | | | 3,408.34 |
| C 02/22/06 | 26 | Ashleigh Sinclair | Settlement payment in full for Adv. | 20,000.00 | | | | | 23,408.34 |
| C 02/23/06 | 28 | Scott Baker | Payment on settlement of preferenc | 500.00 | | | | | 23,908.34 |
| C 02/23/06 | 28 | Scott Baker | Final Payment on settlement of pref | 500.00 | | | | | 24,408.34 |
| C 02/28/06 | 29 | 3rd District Court - Salt Lake | Fofeited cash bond on collected fun | 100.00 | | | | | 24,508.34 |
| C 02/28/06 | 49 | JPMorgan Chase Bank | INTEREST REC'D FROM BANK | | 4.26 | | | | 24,512.60 |
| C 03/02/06 | 23 | Jeremy Larocco | 1st Payment on settlement of prefen | 200.00 | | | | | 24,712.60 |
| C 03/03/06 | 11 | Robert Zippro | Payment on preference settlement | 208.34 | | | | | 24,920.94 |
| C 03/08/06 | 20 | Scott Mortensen | Payment per settlement of preferenc | 1,000.00 | | | | | 25,920.94 |
| C 03/30/06 | 30 | D. Hamel Construction | Partial payment on settlement of pr | 6,666.67 | | | | | 32,587.61 |
| C 03/31/06 | 49 | JPMorgan Chase Bank | INTEREST REC'D FROM BANK | | 15.19 | | | | 32,602.80 |
| C 04/06/06 | 11 | Robert Zippro | Payment on preference settlement | 208.34 | | | | | 32,811.14 |

LFORM2XT

UST Form 101-7-TFR (4/1/2009) *(Page: 11)*

Ver: 14.31c

Page:   5

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No: | 03-22824 -JAB | |
| Case Name: | Empire Investment Group, LLC | |
| | | |
| Taxpayer ID No: | 87-0664644 | |
| For Period Ending: | 08/13/09 | |

| | |
|---|---|
| Trustee Name: | Elizabeth Rose Loveridge |
| Bank Name: | UNKNOWN BANK |
| Account Number / CD #: | *******9665  Money Market Account (Interest Earn |
| | |
| Blanket Bond (per case limit): | $ 87,935,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account / CD Balance ($) |
| C 04/04/06 | 23 | Jeremy Larocco | Payment on settlement of prefen | 200.00 | | | | | 33,011.14 |
| Ct 04/05/06 | | Transfer to Acct #*******9666 | Bank Funds Transfer transfer for payment of expenses | | | | | -500.00 | 32,511.14 |
| C 04/11/06 | 20 | Scott Mortensen | Payment per settlement of preferenc | 1,000.00 | | | | | 33,511.14 |
| C 04/27/06 | 30 | D. Hamel Construction | Partial payment on settlement of pr | 6,666.67 | | | | | 40,177.81 |
| C 04/28/06 | 49 | JPMorgan Chase Bank | INTEREST REC'D FROM BANK | | 19.90 | | | | 40,197.71 |
| Ct 04/28/06 | | Transfer to Acct #*******9666 | Bank Funds Transfer transfer for payment of attorney fees. | | | | | -12,500.00 | 27,697.71 |
| C 05/02/06 | 11 | Robert Zippro | Final Payment on preference settlem | 208.26 | | | | | 27,905.97 |
| C 05/02/06 | 27 | Wayne Ogden | First payment per settlement or pr | 6,000.00 | | | | | 33,905.97 |
| C 05/02/06 | 23 | Jeremy Larocco | Payment on settlement of prefen | 200.00 | | | | | 34,105.97 |
| C 05/04/06 | 20 | Scott Mortensen | Final Payment per settlement of pre | 1,000.00 | | | | | 35,105.97 |
| C 05/12/06 | 001011 | Depomax Reporting Services 333 S. Rio Grande Suite F Salt Lake City, UT 84101 | Invoice No 110894: Donald T. Hamel Deposition | | | | 602.50 | | 34,503.47 |
| C 05/19/06 | 30 | D. Hamel Construction | Partial payment on settlement of pr | 6,666.67 | | | | | 41,170.14 |
| Ct 05/19/06 | | Transfer to Acct #*******9666 | Bank Funds Transfer transfer for peyment expenses | | | | | -2,000.00 | 39,170.14 |
| C 05/31/06 | 49 | JPMorgan Chase Bank | INTEREST REC'D FROM BANK | | 23.83 | | | | 39,193.97 |
| C 06/02/06 | 23 | Jeremy Larocco | Payment on settlement of prefen | 200.00 | | | | | 39,393.97 |
| C 06/30/06 | 49 | JPMorgan Chase Bank | INTEREST REC'D FROM BANK | | 25.89 | | | | 39,419.86 |
| C 07/10/06 | 23 | Jeremy Larocco | Payment on settlement of prefen | 200.00 | | | | | 39,619.86 |
| C 07/19/06 | 31 | Tyler Crayk | Partial payment on settlement of pr | 25,000.00 | | | | | 64,619.86 |
| C 07/31/06 | 49 | JPMorgan Chase Bank | INTEREST REC'D FROM BANK | | 32.91 | | | | 64,652.77 |
| C 08/01/06 | 32 | Lindsey Sinclair | Payment  per settlement of preferen | 2,500.00 | | | | | 67,152.77 |
| C 08/03/06 | 23 | Jeremy Larocco | Payment on settlement of prefen | 200.00 | | | | | 67,352.77 |
| C 08/15/06 | 33 | Brad B. or Amy Kendrick | Settlement of Preferences | 4,500.00 | | | | | 71,852.77 |
| C 08/15/06 | | Crocker Company Bankruptcy Estaste Stephen W. Rupp | Settlement with Crocker Companies | 39,375.00 | | | | | 111,227.77 |
| | 34 | | Memo Amount:        420.00 Diversified Capital-Settlement | | | | | | |

LFORM2XT
UST Form 101-7-TFR (4/1/2009) *(Page: 12)*

Ver: 14.31c

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 03-22824 -JAB |
| Case Name: | Empire Investment Group, LLC |
| Taxpayer ID No: | 87-0664644 |
| For Period Ending: | 08/13/09 |

| Trustee Name: | Elizabeth Rose Loveridge |
| Bank Name: | UNKNOWN BANK |
| Account Number / CD #: | *******9665  Money Market Account (Interest Earn |
| Blanket Bond (per case limit): | $ 87,935,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account / CD Balance ($) |
| | 35 | | Memo Amount:  600.00 Hales - Settlement | | | | | | |
| | 36 | | Memo Amount:  1,005.00 Dynamic International | | | | | | |
| | 37 | | Memo Amount:  7,500.00 Statewide | | | | | | |
| | 38 | | Memo Amount:  150.00 Financial Insights | | | | | | |
| | 39 | | Memo Amount:  29,700.00 Ence | | | | | | |
| C  08/25/06 | 37 | Crocker Company Bankruptcy Estate | Payment on Statewide Settlement | 7,500.00 | | | | | 118,727.77 |
| Ct 08/29/06 | | Transfer to Acct #*******9666 | Bank Funds Transfer transfer for payment of court approved professional fees and expenses | | | | | -94,000.00 | 24,727.77 |
| Ct 08/30/06 | | Transfer to Acct #*******9666 | Bank Funds Transfer transfer for peyment of fees | | | | | -24,000.00 | 727.77 |
| C  08/31/06 | 49 | JPMorgan Chase Bank | INTEREST REC'D FROM BANK | | 56.40 | | | | 784.17 |
| C  09/05/06 | 31 | Tyler Crayk | Partial payment on settlement of pr | 10,000.00 | | | | | 10,784.17 |
| C  09/06/06 | 23 | Jeremy Larocco | Payment on settlement of prefen | 200.00 | | | | | 10,984.17 |
| C  09/29/06 | 49 | JPMorgan Chase Bank | INTEREST REC'D FROM BANK | | 5.63 | | | | 10,989.80 |
| C  10/03/06 | 23 | Jeremy Larocco | Payment on settlement of prefen | 200.00 | | | | | 11,189.80 |
| C  10/31/06 | 49 | JPMorgan Chase Bank | INTEREST REC'D FROM BANK | | 7.82 | | | | 11,197.62 |
| C  11/03/06 | 23 | Jeremy Larocco | Payment on settlement of prefen | 200.00 | | | | | 11,397.62 |
| C  11/30/06 | 49 | JPMorgan Chase Bank | INTEREST REC'D FROM BANK | | 7.46 | | | | 11,405.08 |
| C  12/01/06 | 23 | Jeremy Larocco | Payment on settlement of prefen | 200.00 | | | | | 11,605.08 |
| C  12/26/06 | 40 | William A. Leonard, Trustee | 3.12 % dividend paid on claim no | 187.75 | | | | | 11,792.83 |
| C  12/29/06 | 49 | JPMorgan Chase Bank | INTEREST REC'D FROM BANK | | 7.36 | | | | 11,800.19 |
| C  01/05/07 | 23 | Jeremy Larocco | Payment on settlement of prefen | 200.00 | | | | | 12,000.19 |
| C  01/31/07 | 49 | JPMorgan Chase Bank | INTEREST REC'D FROM BANK | | 7.95 | | | | 12,008.14 |
| C  02/07/07 | 23 | Jeremy Larocco | Payment on settlement of prefen | 200.00 | | | | | 12,208.14 |
| C  02/28/07 | 49 | JPMorgan Chase Bank | INTEREST REC'D FROM BANK | | 6.05 | | | | 12,214.19 |

6668

Page:   7

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 03-22824 -JAB |
| Case Name: | Empire Investment Group, LLC |
| Taxpayer ID No: | 87-0664644 |
| For Period Ending: | 08/13/09 |

| | |
|---|---|
| Trustee Name: | Elizabeth Rose Loveridge |
| Bank Name: | UNKNOWN BANK |
| Account Number / CD #: | *******9665  Money Market Account (Interest Earn |
| Blanket Bond (per case limit): | $ 87,935,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account / CD Balance ($) |
| C  03/06/07 | 23 | Jeremy Larocco | Payment on settlement of prefen | 200.00 | | | | | 12,414.19 |
| C  03/30/07 | 49 | JPMorgan Chase Bank | INTEREST REC'D FROM BANK | | 6.60 | | | | 12,420.79 |
| C  04/04/07 | 23 | Jeremy Larocco | Payment on settlement of prefen | 200.00 | | | | | 12,620.79 |
| C  04/20/07 | 41 | Crocker Company Bankruptcy Estate Stephen Rupp | P&B/Alan Paris Settlement payment | 4,650.00 | | | | | 17,270.79 |
| C  04/20/07 | 42 | Crocker Company Bankruptcy Estate Stephen Rupp | 1st installment payment settlement | 50,000.00 | | | | | 67,270.79 |
| C  04/20/07 | 43 | Crocker Company Bankruptcy Estate Stephen Rupp | 1st installment P&B Mirmar Holdings | 4,500.00 | | | | | 71,770.79 |
| C  04/20/07 | 44 | Crocker Company Bankruptcy Estate Stephen Rupp | 1st installment P&B Mirmar Holdings | 1,462.50 | | | | | 73,233.29 |
| C  04/30/07 | 49 | JPMorgan Chase Bank | INTEREST REC'D FROM BANK | | 15.56 | | | | 73,248.85 |
| C  05/08/07 | 23 | Jeremy Larocco | Payment on settlement of prefen | 200.00 | | | | | 73,448.85 |
| C  05/31/07 | 49 | JPMorgan Chase Bank | INTEREST REC'D FROM BANK | | 40.49 | | | | 73,489.34 |
| C  06/06/07 | 23 | Jeremy Larocco | Payment on settlement of prefen | 200.00 | | | | | 73,689.34 |
| C  06/29/07 | 49 | JPMorgan Chase Bank | INTEREST REC'D FROM BANK | | 38.01 | | | | 73,727.35 |
| C  07/09/07 | 23 | Jeremy Larocco | Payment on settlement of prefen | 200.00 | | | | | 73,927.35 |
| C  07/31/07 | 49 | JPMorgan Chase Bank | INTEREST REC'D FROM BANK | | 42.06 | | | | 73,969.41 |
| C  08/02/07 | 39 | Crocker Company Bankruptcy Estate Stephen Rupp | Settlement payment - Ence | 11,137.50 | | | | | 85,106.91 |
| C  08/02/07 | 39 | Crocker Company Bankruptcy Estate Stephen Rupp | Settlement payment - Ence | 7,425.00 | | | | | 92,531.91 |
| C  08/02/07 | 39 | Crocker Company Bankruptcy Estate Stephen Rupp | Settlement payment - Ence | 11,137.50 | | | | | 103,669.41 |
| C  08/02/07 | 23 | Jeremy Larocco | Payment on settlement of prefen | 200.00 | | | | | 103,869.41 |
| C  08/31/07 | 49 | JPMorgan Chase Bank | INTEREST REC'D FROM BANK | | 56.24 | | | | 103,925.65 |
| C  09/06/07 | 23 | Jeremy Larocco | Payment on settlement of prefen | 200.00 | | | | | 104,125.65 |
| C  09/28/07 | 49 | JPMorgan Chase Bank | INTEREST REC'D FROM BANK | | 51.86 | | | | 104,177.51 |
| C  10/10/07 | 32 | Lindsey Sinclair | Payment per Settlement | 500.00 | | | | | 104,677.51 |
| C  10/10/07 | 23 | Jeremy Larocco | Payment on settlement of prefen | 200.00 | | | | | 104,877.51 |
| C  10/31/07 | 49 | JPMorgan Chase Bank | INTEREST REC'D FROM BANK | | 61.40 | | | | 104,938.91 |

LFORM2XT
UST Form 101-7-TFR (4/1/2009) *(Page: 14)*

Ver: 14.31c

Page: 8

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 03-22824 -JAB |
| Case Name: | Empire Investment Group, LLC |
| Taxpayer ID No: | 87-0664644 |
| For Period Ending: | 08/13/09 |

| | |
|---|---|
| Trustee Name: | Elizabeth Rose Loveridge |
| Bank Name: | UNKNOWN BANK |
| Account Number / CD #: | *******9665 Money Market Account (Interest Earn |
| Blanket Bond (per case limit): | $ 87,935,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account / CD Balance ($) |
| C 11/06/07 | 46 | M, Stephen Peters | Payment on case no. 05-48646 | 694.41 | | | | | 105,633.32 |
| C 11/08/07 | 23 | Jeremy Larocco | Payment on settlement of prefen | 200.00 | | | | | 105,833.32 |
| C 11/30/07 | 49 | JPMorgan Chase Bank | INTEREST REC'D FROM BANK | | 54.93 | | | | 105,888.25 |
| C 12/04/07 | 23 | Jeremy Larocco | Payment on settlement of prefen | 200.00 | | | | | 106,088.25 |
| C 12/04/07 | 001012 | International Sureties, LTD Suite 420 701 Pydras St. New Orleans, LA 70139 | Bond Premium payment on ledger | | | 122.91 | | | 105,965.34 |
| C 12/31/07 | 49 | JPMorgan Chase Bank | INTEREST REC'D FROM BANK | | 53.98 | | | | 106,019.32 |
| C 01/03/08 | 23 | Jeremy Larocco | Payment on settlement of prefen | 200.00 | | | | | 106,219.32 |
| C 01/10/08 | 42 | Crocker Company Bankruptcy Estate Stephen Rupp | final payment per Crayk/Quality Lin | 35,000.00 | | | | | 141,219.32 |
| C 01/23/08 | 23 | Jeremy Larocco | Settlement payment | 200.00 | | | | | 141,419.32 |
| C 01/31/08 | 49 | JPMorgan Chase Bank | INTEREST REC'D FROM BANK | | 58.91 | | | | 141,478.23 |
| C 02/15/08 | 47 | Elizabeth Loveridge, Bankruptcy Trustee for Austin Davis | payment on claim in Austin Davis | 16,014.29 | | | | | 157,492.52 |
| C 02/29/08 | 49 | JPMorgan Chase Bank | INTEREST REC'D FROM BANK | | 30.12 | | | | 157,522.64 |
| C 03/18/08 | 001013 | R. Kimball Mosier Parsons Kinghorn Harris 111 East Broadway, 11th Floor Salt Lake City, UT 84111 | Final Pymt; Atty Fees 1st Fee App - through 7/31/05 | | | 4,442.50 | | | 153,080.14 |
| C 03/31/08 | 49 | JPMorgan Chase Bank | INTEREST REC'D FROM BANK | | 29.01 | | | | 153,109.15 |
| Ct 04/29/08 | | Transfer to Acct #*******9666 | Bank Funds Transfer transfer for payment of professional fees. | | | | | -30,000.00 | 123,109.15 |
| C 04/30/08 | 49 | JPMorgan Chase Bank | INTEREST REC'D FROM BANK | | 21.07 | | | | 123,130.22 |
| C 05/30/08 | 49 | JPMorgan Chase Bank | INTEREST REC'D FROM BANK | | 15.41 | | | | 123,145.63 |
| C 06/30/08 | 49 | JPMorgan Chase Bank | INTEREST REC'D FROM BANK | | 15.65 | | | | 123,161.28 |
| C 07/31/08 | 49 | JPMorgan Chase Bank | INTEREST REC'D FROM BANK | | 15.65 | | | | 123,176.93 |
| C 08/29/08 | 49 | JPMorgan Chase Bank | INTEREST REC'D FROM BANK | | 14.64 | | | | 123,191.57 |
| C 09/30/08 | 49 | JPMorgan Chase Bank | INTEREST REC'D FROM BANK | | 16.16 | | | | 123,207.73 |
| C 10/31/08 | 49 | JPMorgan Chase Bank | INTEREST REC'D FROM BANK | | 13.43 | | | | 123,221.16 |

Ver: 14.31c

6688

Page:   9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No:  03-22824 -JAB

Case Name:  Empire Investment Group, LLC

Taxpayer ID No:  87-0664644

For Period Ending:  08/13/09

Trustee Name:  Elizabeth Rose Loveridge

Bank Name:  UNKNOWN BANK

Account Number / CD #:  *******9665  Money Market Account (Interest Earn

Blanket Bond (per case limit):  $ 87,935,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers  ($) | Account / CD Balance ($) |
| C  11/28/08 | 49 | JPMorgan Chase Bank | INTEREST REC'D FROM BANK | | 9.69 | | | | 123,230.85 |
| Ct 12/05/08 | | Transfer to Acct #*******9666 | Bank Funds Transfer transfer for interim distribution | | | | | -86,000.00 | 37,230.85 |
| Ct 12/12/08 | | Transfer to Acct #*******9666 | Bank Funds Transfer transfer for peyment of professional fees | | | | | -12,000.00 | 25,230.85 |
| C  12/31/08 | 49 | JPMorgan Chase Bank | INTEREST REC'D FROM BANK | | 3.62 | | | | 25,234.47 |
| C  01/20/09 | 49 | JPMorgan Chase Bank | INTEREST REC'D FROM BANK | | 0.65 | | | | 25,235.12 |
| Ct 01/20/09 | | Transfer to Acct #*******9666 | Bank Funds Transfer Transfer fof funds to successor trustee | | | | | -25,235.12 | 0.00 |

\* **Reversed**
t  **Funds Transfer**
C  **Bank Cleared**

Memo Allocation Receipts:  39,375.00

Memo Allocation Disbursements:  0.00

Memo Allocation Net:  39,375.00

| Account  *******9665 | | | | | |
|---|---|---|---|---|---|
| | | Balance Forward | 0.00 | | |
| | 96 | Deposits | 398,113.82 | 13  Checks | 8,351.76 |
| | 62 | Interest Postings | 1,065.23 | 0  Adjustments Out | 0.00 |
| | | | | 15  Transfers Out | 405,619.46 |
| | | Subtotal | $  399,179.05 | | |
| | | | | Total | $  413,971.22 |
| | 0 | Adjustments In | 0.00 | | |
| | 1 | Transfers In | 14,792.17 | | |
| | | Total | $  413,971.22 | | |

Ver: 14.31c

Page:   10

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 03-22824 -JAB | | Trustee Name: | Elizabeth Rose Loveridge |
| Case Name: | Empire Investment Group, LLC | | Bank Name: | UNKNOWN BANK |
| | | | Account Number / CD #: | *******9666  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | 87-0664644 | | | |
| For Period Ending: | 08/13/09 | | Blanket Bond (per case limit): | $ 87,935,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | | | 0.00 |
| Ct 11/08/05 | | Transfer from Acct #*******9665 | Bank Funds Transfer | | | | | 500.00 | 500.00 |
| C 11/08/05 | 000101 | Anderson Process Services, L.C. 230 West 200 South Suite, 2302 Salt Lake City, UT 84101 | Invoice No. 2005003245; process service - Jon Davis | | | 72.00 | | | 428.00 |
| C 11/08/05 | 000102 | DataCopy LLC 251 South Floral Street Salt Lake City, UT 84111 | INVOICE NO. 23355; COPY/NOTICING SERVICES HRG. FEE APPS. | | | 123.88 | | | 304.12 |
| C 11/08/05 | 000103 | Constable's Office 7026 South Commerce Park Drive Suite 1-B Midvale, UT 84047 | | | | 42.50 | | | 261.62 |
| C 11/17/05 | 000104 | DataCopy LLC 251 South Floral Street Salt Lake City, UT 84111 | Invoice No. 23448; copies of exhibits for Lynn Crayk Deposition | | | 48.50 | | | 213.12 |
| C 11/17/05 | 000105 | Constable's Office 7026 S. Commerce Park Dr. Suite 1-B Midvale, UT 84047 | | | | 41.00 | | | 172.12 |
| Ct 11/30/05 | | Transfer from Acct #*******9665 | Bank Funds Transfer transfer for payment of expenses | | | | | 2,500.00 | 2,672.12 |
| C 11/30/05 | 000106 | DataCopy LLC 251 South Floral Street Salt Lake City, UT 84111 | Invoice no. 22797; Noticing services | | | 290.46 | | | 2,381.66 |
| C 11/30/05 | 000107 | CitiCourt, LLC 50 South Main, Suite 830 Key Bank Tower-Crossroads Mall Salt Lake City, UT 84144 | | | | 959.31 | | | 1,422.35 |
| C 11/30/05 | 000108 | Contable's Office 7026 S. Commerce Park Dr. Suite 1-B Midvale, UT 84047 | Invoice No. 825113 - $15.00; service of subpoena/Notice Christian Sinclair; Invoice 825112 - $40.00;  Service on Christian Sinclar - Motion/order supplemental proce | | | 55.00 | | | 1,367.35 |

LFORM2XT

UST Form 101-7-TFR (4/1/2009) *(Page: 17)*

Ver: 14.31c

6683

Page:   11

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No:          03-22824 -JAB

Case Name:     Empire Investment Group, LLC

Taxpayer ID No:     87-0664644

For Period Ending:   08/13/09

Trustee Name:     Elizabeth Rose Loveridge

Bank Name:        UNKNOWN BANK

Account Number / CD #:     *******9666  Checking Account (Non-Interest Earn

Blanket Bond (per case limit):  $ 87,935,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account / CD Balance ($) |
| C 11/30/05 | 000109 | Anderson Process Services, L.C. 230 West 200 South Suite, 2302 Salt Lake City, UT 84101 | Invoice No. 2005003525; Service on Alliance Credit Union | | | 72.00 | | | 1,295.35 |
| C 11/30/05 | 000110 | Anderson Process Services, L.C. 230 West 200 South Suite, 2302 Salt Lake City, UT 84101 | Invoice No. 2005003524; Service on JP Morgan Chase Bank NA | | | 15.00 | | | 1,280.35 |
| C 11/30/05 | 000111 | DataCopy LLC 251 South Floral Street Salt Lake City, UT 84111 | Invoice No. 23573; Copy and Service of Mtn Approv Settlements and Notice of hearing | | | 254.16 | | | 1,026.19 |
| C 12/08/05 | 000112 | DataCopy LLC 251 South Floral Street Salt Lake City, UT 84111 | Invoice 23642; Lindsay Sinclair documents | | | 191.77 | | | 834.42 |
| C 12/08/05 | 000113 | Constable's Office 7026 S. Commerce Park Dr. Suite 1-B Midvale, UT 84047 | Invoice No. 825110 Mosier v. Tyler Crayk; service of supplemental proceedings motion/order | | | 69.50 | | | 764.92 |
| C 12/08/05 | 000114 | Constable's Office 7026 S. Commerce Park Dr. Suite 1-B Midvale, UT 84047 | Invoice No. 82511;  Service of subpoena duces tecum on Tyler Crayk | | | 15.00 | | | 749.92 |
| C 12/08/05 | 000115 | Anderson Process Services, L.C. 230 West 200 South Suite, 2302 Salt Lake City, UT 84101 | Invoice No. 2005003554; process service Grantie Credit Union | | | 24.00 | | | 725.92 |
| Ct 12/15/05 | | Transfer from Acct #*******9665 | Bank Funds Transfer transfer for peyment fees and expenses | | | | | 85,000.00 | 85,725.92 |
| C 12/15/05 | 000116 | R. Kimball Mosier Parsons Kinghorn Harris | 1st Fee App; Fees - 56% of total $129,437.50; 6/2003-7/31/05 | | | 72,485.00 | | | 13,240.92 |
| C 12/15/05 | 000117 | R. Kimball Mosier Parsons Kinghorn Harris | 1st Fee App; Attorney Expenses - 6/03-7/31/05 | | | 12,967.03 | | | 273.89 |
| C 12/16/05 | 000118 | Constable's Office 7026 S. Commerce Park Dr. Suite | Invoice No.  824278 $15.00 - Austin Davis (service of supboena and notice); Invoice No. 824277; | | | 82.00 | | | 191.89 |

LFORM2XT

UST Form 101-7-TFR (4/1/2009) *(Page: 18)*

Ver: 14.31c

Page: 12

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 03-22824 -JAB |
| Case Name: | Empire Investment Group, LLC |
| | |
| Taxpayer ID No: | 87-0664644 |
| For Period Ending: | 08/13/09 |

| | |
|---|---|
| Trustee Name: | Elizabeth Rose Loveridge |
| Bank Name: | UNKNOWN BANK |
| Account Number / CD #: | *******9666 Checking Account (Non-Interest Earn |
| | |
| Blanket Bond (per case limit): | $ 87,935,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account / CD Balance ($) |
| | | 1-B Midvale, UT 84047 | $67.00 - Austin Davis (service motion and order in supp. proc) | | | | | | |
| Ct 01/19/06 | | Transfer from Acct #*******9665 | Bank Funds Transfer transfer for peyment expenses | | | | | 2,000.00 | 2,191.89 |
| C 01/19/06 | 000119 | DataCopy LLC 251 South Floral Street Salt Lake City, UT 84111 | Invoice No. 23947; Service of motion and notice approving settlements | | | 295.48 | | | 1,896.41 |
| C 01/26/06 | 000120 | Constable's Office 7026 S. Commerce Park Dr. Suite 1-B Midvale, UT 84047 | Invoice No. 825749; Process Serivce Tyler Crayk | | | 85.25 | | | 1,811.16 |
| C 01/26/06 | 000121 | Constable's Office 7026 S. Commerce Park Dr. Suite 1-B Midvale, UT 84047 | Invoice No. 825618; Process service - Christian Sinclair | | | 55.00 | | | 1,756.16 |
| C 01/26/06 | 000122 | Depomax Reporting Services, Inc. 333 S. Riod Grande, Suite F Salt Lake City, UT 84101 | Invoice No. 110474; 2004 Exam Lindsay Sinclair-Davis (Vol I and II) | | | 1,259.75 | | | 496.41 |
| Ct 02/03/06 | | Transfer from Acct #*******9665 | Bank Funds Transfer transfer for peyment fees | | | | | 14,592.17 | 15,088.58 |
| Ct 02/03/06 | | Transfer from Acct #*******9665 | Bank Funds Transfer transfer for payment of outstanding fees | | | | | 14,792.17 | 29,880.75 |
| C 02/03/06 | 000123 | R. Kimball Mosier Parsons Kinghorn Harris | Partial Payment unpaid attorneys fees; first fee application | | | 15,000.00 | | | 14,880.75 |
| Ct 02/03/06 | | Transfer to Acct #*******9665 | Bank Funds Transfer reverse prior transfer wrong amt | | | | | -14,792.17 | 88.58 |
| Ct 04/05/06 | | Transfer from Acct #*******9665 | Bank Funds Transfer transfer for payment of expenses | | | | | 500.00 | 588.58 |
| C 04/05/06 | 000124 | Constable's Office Satl Lake County Constable's Office 7026 S. Commerce Park Dr. Suite 1-B Midvale, UT 84047 | Invoice No. 391356; attempted service - Tyler Crayk | | | 34.50 | | | 554.08 |

LFORM2XT

UST Form 101-7-TFR (4/1/2009) *(Page: 19)*

Ver: 14.31c

6668

Page:   13

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No: | 03-22824 -JAB | |
| Case Name: | Empire Investment Group, LLC | |

Taxpayer ID No:   87-0664644
For Period Ending:   08/13/09

Trustee Name:   Elizabeth Rose Loveridge
Bank Name:   UNKNOWN BANK
Account Number / CD #:   *******9666  Checking Account (Non-Interest Earn

Blanket Bond (per case limit):   $ 87,935,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account / CD Balance ($) |
| C  04/05/06 | 000125 | Alliance Credit Union<br>P.O. Box 68<br>Ogden, UT 84402 | Account No. 22966; fee for copies in response to Subpoena - P&B Enterprises | | | 100.00 | | | 454.08 |
| C  04/19/06 | 000126 | DataCopy LLC<br>251 South Floral Street<br>Salt Lake City, UT 84111 | Invoice No. 24864 | | | 76.24 | | | 377.84 |
| Ct 04/28/06 | | Transfer from Acct #*******9665 | Bank Funds Transfer<br>transfer for payment of attorney fees. | | | | | 12,500.00 | 12,877.84 |
| C  04/28/06 | 000127 | R. Kimball Mosier<br>Parsons Kinghorn Harris<br>111 East Broadway, 11th Floor<br>SALT LAKE CITY, UT 84111 | Partial Payment unpaid court approved attorneys fees; first fee application | | | 12,500.00 | | | 377.84 |
| C  05/05/06 | 000128 | DataCopy LLC<br>251 South Floral Street<br>Salt Lake City, UT 84111 | Invoice no. 25004 | | | 205.16 | | | 172.68 |
| Ct 05/19/06 | | Transfer from Acct #*******9665 | Bank Funds Transfer<br>transfer for peyment expenses | | | | | 2,000.00 | 2,172.68 |
| C  05/19/06 | 000129 | DataCopy LLC<br>251 South Floral Street<br>Salt Lake City, UT 84111 | Invoice No. 25132; David Blake exhibits for 2004 exam | | | 309.86 | | | 1,862.82 |
| C  07/20/06 | 000130 | Erkelens & Olson Auctioneers<br>430 West 300 North<br>Salt Lake City, UT 84103 | Invoice 508; storage, towing and key fees for Tyler Crayk 002 Harley | | | 1,138.39 | | | 724.43 |
| C  08/08/06 | 000131 | DataCopy LLC<br>251 South Floral Street<br>Salt Lake City, UT 84111 | Invoice No. 25915; noticing services | | | 270.32 | | | 454.11 |
| Ct 08/29/06 | | Transfer from Acct #*******9665 | Bank Funds Transfer<br>transfer for payment of court approved professional fees and expenses | | | | | 94,000.00 | 94,454.11 |
| C  08/29/06 | 000132 | R. Kimball Mosier<br>Parsons Kinghorn Harris<br>111 East Broadway, 11th Floor<br>SALT LAKE CITY, UT 84111 | 2nd Fee App; Court Approved Atty Fees;<br>8/1/05-5/31/06 | | | 79,379.50 | | | 15,074.61 |

LFORM2XT
UST Form 101-7-TFR (4/1/2009) *(Page: 20)*

Ver: 14.31c

6683

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   14

Exhibit B

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Case No: | 03-22824 -JAB | | | | | | | | |
| Case Name: | Empire Investment Group, LLC | | | | | | | | |

Trustee Name:   Elizabeth Rose Loveridge
Bank Name:   UNKNOWN BANK
Account Number / CD #:   *******9666  Checking Account (Non-Interest Earn

Taxpayer ID No:   87-0664644
For Period Ending:   08/13/09

Blanket Bond (per case limit):  $ 87,935,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account / CD Balance ($) |
| C  08/29/06 | 000133 | R. Kimball Mosier<br>Parsons Kinghorn Harris<br>111 East Broadway, 11th Floor<br>SALT LAKE CITY, UT 84111 | 2nd Fee App; Court Approved Atty Expenses; 8/1/05-5/31/06 | | | 2,235.35 | | | 12,839.26 |
| C  08/29/06 | 000134 | R. Kimball Mosier | 1st Fee App; court Approved Trustee Compensation; 6/2003-5/31/06 | | | 11,378.62 | | | 1,460.64 |
| Ct 08/30/06 | | Transfer from Acct #*******9665 | Bank Funds Transfer<br>transfer for peyment of fees | | | | | 24,000.00 | 25,460.64 |
| C  08/30/06 | 000135 | R. Kimball Mosier<br>Parsons Kinghorn Harris<br>111 East Broadway, 11th Floor<br>SALT LAKE CITY, UT 84111 | 1st Fee App; Partial payment of court approved fees for trustee's attorney | | | 25,000.00 | | | 460.64 |
| C  11/22/06 | 000136 | DataCopy LLC<br>251 South Floral Street<br>Salt Lake City, UT 84111 | Invoice No. 26987; noticing services | | | 193.24 | | | 267.40 |
| C  12/01/06 | 000137 | International Sureties, LTD.<br>1417 Center Street<br>New Iberia, LA 70560 | BOND PREMIUM PAYMENT OF BANK BALANCE AS OF 12/01/2006 FOR CASE #03-22824, Bond #016027974; Term 12/1/06-12/1/07 | | | 7.55 | | | 259.85 |
| C  06/01/07 | 000138 | DataCopy LLC<br>251 South Floral Street<br>Salt Lake City, UT 84111 | Invoice No. 29144; copy services | | | 212.63 | | | 47.22 |
| Ct 04/29/08 | | Transfer from Acct #*******9665 | Bank Funds Transfer<br>transfer for payment of professional fees. | | | | | 30,000.00 | 30,047.22 |
| C  04/29/08 | 000139 | R. Kimball Mosier | 2st Fee App; court approved trustee compensation; 6/1/06-2/29/08 | | | 3,944.09 | | | 26,103.13 |
| C  04/29/08 | 000140 | R. Kimball Mosier<br>Parsons Kinghorn Harris<br>111 East Broadway, 11th Floor<br>SALT LAKE CITY, UT 84111 | 3nd Fee App; Court approved trustee attorney fees; 6/1/06-2/29/08 | | | 24,918.00 | | | 1,185.13 |
| C  04/29/08 | 000141 | R. Kimball Mosier<br>Parsons Kinghorn Harris<br>111 East Broadway, 11th Floor<br>SALT LAKE CITY, UT 84111 | 3nd Fee App; Court approved trustee's attorney expenses; 6/1/06-2/29/08 | | | 301.95 | | | 883.18 |

6688

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   15

Exhibit B

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|

Case No: 03-22824 -JAB
Case Name: Empire Investment Group, LLC

Taxpayer ID No: 87-0664644
For Period Ending: 08/13/09

Trustee Name: Elizabeth Rose Loveridge
Bank Name: UNKNOWN BANK
Account Number / CD #: *******9666 Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $ 87,935,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account / CD Balance ($) |
| C 10/28/08 | 000142 | US Postmaster | Postage for noticing of motion for interim distribution | | | 62.16 | | | 821.02 |
| C 11/10/08 | 000143 | DataCopy LLC 251 South Floral Street Salt Lake City, UT 84111 | Invoice No. 34021; noticing services | | | 159.09 | | | 661.93 |
| C 11/17/08 | 000144 | US Postmaster | Postage for noticing of notice of hearing no fee applications (service date 11/17/08) | | | 50.04 | | | 611.89 |
| C 11/20/08 | 000145 | DataCopy LLC 251 South Floral Street Salt Lake City, UT 84111 | Invoice No. 34226; noticing services 11/17/08 | | | 90.22 | | | 521.67 |
| Ct 12/05/08 | | Transfer from Acct #*******9665 | Bank Funds Transfer transfer for interim distribution | | | | | 86,000.00 | 86,521.67 |
| C 12/05/08 | 000146 | Questar 1140 W. 200 S. P.O. Box 3194 Salt Lake City, UT 84110-3194 | Dividend paid; 50% on $410.82; claim No. 2; Reference: 44100607110F | | | 205.41 | | | 86,316.26 |
| C 12/05/08 | 000147 | Rowland and Emily Bolman 3031 DECLARATION PLACE SOUTH JORDAN, UT 48095 | Dividend paid; 50% on $50,000; Claim No. 7 | | | 25,000.00 | | | 61,316.26 |
| C 12/05/08 | 000148 | William Erickson 423 S. 1500 e. Pleasant Grove, UT 84062 | Dividend paid; 50% on $25,308.25; Claim No. 14 | | | 12,654.13 | | | 48,662.13 |
| C 12/05/08 | 000149 | William Erickson 423 S. 1500 e. Pleasant Grove, UT 84062 | Dividend paid; 50% on $18,981.25; Claim No. 15 | | | 9,490.62 | | | 39,171.51 |
| C 12/05/08 | 000150 | ABXX Management William Erickson 423 S. 1500 E. Pleasant Grove, UT 84062 | Dividend paid; 50% on $33,818.03; Claim No. 16 | | | 16,909.02 | | | 22,262.49 |
| C 12/05/08 | 000151 | James King 1130 Vermont Way San Bruno, CA 94066 | Dividend paid; 50% on $21,000; Claim No. 18 | | | 10,500.00 | | | 11,762.49 |
| C 12/05/08 | 000152 | Kevin Miller | Dividend paid; 50% on $10,000; Claim No. 26 | | | 5,000.00 | | | 6,762.49 |

LFORM2XT
UST Form 101-7-TFR (4/1/2009) *(Page: 22)*

Ver: 14.31c

Page: 16

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 03-22824  -JAB |
| Case Name: | Empire Investment Group, LLC |
| | |
| Taxpayer ID No: | 87-0664644 |
| For Period Ending: | 08/13/09 |

| | |
|---|---|
| Trustee Name: | Elizabeth Rose Loveridge |
| Bank Name: | UNKNOWN BANK |
| Account Number / CD #: | *******9666  Checking Account (Non-Interest Earn |
| | |
| Blanket Bond (per case limit): | $ 87,935,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account / CD Balance ($) |
| | | 123 Millcreek Way Tooele, UT 84070 | | | | | | | |
| C  12/05/08 | 000153 | Kathy Reid | Dividend paid; 50% on $10,500; Claim No. 32 | | | 5,250.00 | | | 1,512.49 |
| | | 4616 Quail Vista Ct. #B Salt Lake City, UT 84117 | | | | | | | |
| C  12/09/08 | 000154 | International Sureties, LTD. Suite 402 701 Pydras St. New Orleans, LA 70139 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/09/2008 FOR CASE #03-22824, bOND #016027974; 12/1/08-12/1/09 | | | 153.58 | | | 1,358.91 |
| Ct 12/12/08 | | Transfer from Acct #*******9665 | Bank Funds Transfer transfer for peyment of professional fees | | | | | 12,000.00 | 13,358.91 |
| C  12/12/08 | 000155 | R. Kimball Mosier | 3RD Fee App; court approved trustee compensation; 3/1/08-10/31/08 | | | 5,933.61 | | | 7,425.30 |
| C  12/12/08 | 000156 | R. Kimball Mosier Parsons Kinghorn Harris 111 East Broadway, 11th Floor SALT LAKE CITY, UT 84111 | 4th PKR/Atty Fee App; Court aprpoved fees; 3/1/08-10/31/08 | | | 6,170.00 | | | 1,255.30 |
| C  12/12/08 | 000157 | R. Kimball Mosier Parsons Kinghorn Harris 111 East Broadway, 11th Floor SALT LAKE CITY, UT 84111 | 4th Fee PKR/Atty Fee App; Court approved expenses; 3/1/08-10-31/08 | | | 162.65 | | | 1,092.65 |
| Ct 01/20/09 | | Transfer from Acct #*******9665 | Bank Funds Transfer Transfer fof funds to successor trustee | | | | | 25,235.12 | 26,327.77 |
| *C  01/20/09 | 000158 | Roger G. Segal Chapter 7 Trustee | Funds on account to successor trustee Voided on 01/30/09 | | | 26,327.77 | | | 0.00 |
| *C  01/30/09 | 000158 | Roger G. Segal Chapter 7 Trustee | VOID Voided: check issued on 01/20/09 | | | -26,327.77 | | | 26,327.77 |
| C  02/03/09 | 000159 | Elizabeth R. Loveridge, Chapter 7 Trustee | Funds on account to successor trustee | | | 26,327.77 | | | 0.00 |

LFORM2XT
UST Form 101-7-TFR (4/1/2009) *(Page: 23)*

Ver: 14.31c

Page: 17

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 03-22824 -JAB |
| Case Name: | Empire Investment Group, LLC |
| | |
| Taxpayer ID No: | 87-0664644 |
| For Period Ending: | 08/13/09 |

| | |
|---|---|
| Trustee Name: | Elizabeth Rose Loveridge |
| Bank Name: | UNKNOWN BANK |
| Account Number / CD #: | *******9666  Checking Account (Non-Interest Earn |
| | |
| Blanket Bond (per case limit): | $ 87,935,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account / CD Balance ($) |

* **Reversed**
t **Funds Transfer**
C **Bank Cleared**

|  |  |
|---|---|
| Memo Allocation Receipts: | 0.00 |
| Memo Allocation Disbursements: | 0.00 |
| Memo Allocation Net: | 0.00 |

| Account  *******9666 | | | | |
|---|---|---|---|---|
| | Balance Forward | 0.00 | | |
| 0 | Deposits | 0.00 | 60 Checks | 390,827.29 |
| 0 | Interest Postings | 0.00 | 0 Adjustments Out | 0.00 |
| | | | 1 Transfers Out | 14,792.17 |
| | Subtotal | $     0.00 | | |
| | | | Total | $   405,619.46 |
| 0 | Adjustments In | 0.00 | | |
| 15 | Transfers In | 405,619.46 | | |
| | Total | $   405,619.46 | | |

Ver: 14.31c

6688

Page:   18

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| | | |
|---|---|---|
| Case No: | 03-22824 -JAB | |
| Case Name: | Empire Investment Group, LLC | |
| | | |
| Taxpayer ID No: | 87-0664644 | |
| For Period Ending: | 08/13/09 | |

| | |
|---|---|
| Trustee Name: | Elizabeth Rose Loveridge |
| Bank Name: | Bank of America |
| Account Number / CD #: | *******9008  Money Market - Interest Bearing |
| | |
| Blanket Bond (per case limit): | $ 87,935,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | | | 0.00 |
| Ct 02/04/09 | | JP Morgan Chase Bank, N.A. c/o of Kimball Mosier Prior Chapter 7 Trustee | | | | | | 26,327.77 | 26,327.77 |
| C  02/27/09 | 49 | Bank of America | Interest Rate  0.010 | | 0.14 | | | | 26,327.91 |
| C  03/31/09 | 49 | Bank of America | Interest Rate  0.010 | | 0.23 | | | | 26,328.14 |
| Ct 04/28/09 | | Transfer to Acct #*******9639 | Bank Funds Transfer | | | | | -13,894.60 | 12,433.54 |
| C  04/30/09 | 49 | Bank of America | Interest Rate  0.030 | | 0.54 | | | | 12,434.08 |
| C  05/29/09 | 49 | Bank of America | Interest Rate  0.030 | | 0.32 | | | | 12,434.40 |
| C  06/30/09 | 49 | Bank of America | INTEREST REC'D FROM BANK | | 0.30 | | | | 12,434.70 |
| Ct 06/30/09 | | Transfer to Acct #*******9639 | Final Posting Transfer | | | | | -12,434.70 | 0.00 |

**\*  Reversed**
**t  Funds Transfer**
**C  Bank Cleared**

| | |
|---|---|
| Memo Allocation Receipts: | 0.00 |
| Memo Allocation Disbursements: | 0.00 |
| | |
| Memo Allocation Net: | 0.00 |

| Account  *******9008 | | | | | |
|---|---|---|---|---|---|
| | Balance Forward | 0.00 | | | |
| 0 Deposits | 0.00 | | 0 Checks | 0.00 |
| 5 Interest Postings | 1.53 | | 0 Adjustments Out | 0.00 |
| | | | 2 Transfers Out | 26,329.30 |
| Subtotal | $ | 1.53 | | | |
| | | | Total | $ | 26,329.30 |
| 0 Adjustments In | 0.00 | | | |
| 1 Transfers In | 26,327.77 | | | |
| | | | | | |
| Total | $ | 26,329.30 | | | |

Page: 19

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 03-22824 -JAB |
| Case Name: | Empire Investment Group, LLC |
| | |
| Taxpayer ID No: | 87-0664644 |
| For Period Ending: | 08/13/09 |

| | |
|---|---|
| Trustee Name: | Elizabeth Rose Loveridge |
| Bank Name: | Bank of America |
| Account Number / CD #: | *******9639  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | $ 87,935,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | | | 0.00 |
| Ct 04/28/09 | | Transfer from Acct #*******9008 | Bank Funds Transfer | | | | | 13,894.60 | 13,894.60 |
| * C  04/28/09 | 001001 | Parsons Kinghorn Harris Attn: Goerge Hofmann 111 East Broadway, 11th Floor Salt Lake City, UT 84111 | Order Approving 5th & Final Fee App for Parson Kinhorn Harris (Attorney's for Prior Chapter 7 Trustee) signed 04/24/09 | | | 3,706.00 | | | 10,188.60 |
| * C  04/28/09 | 001001 | Parsons Kinghorn Harris Attn: Goerge Hofmann 111 East Broadway, 11th Floor Salt Lake City, UT 84111 | VOID  mispelled name | | | -3,706.00 | | | 13,894.60 |
| * C  04/28/09 | 001002 | Parsons Kinghorn Harris Attn: Goerge Hofmann 111 East Broadway, 11th Floor Salt Lake City, UT 84111 | Order Approving 5th & Final Fee App for Parson Kinhorn Harris (Attorney's for Prior Chapter 7 Trustee) signed 04/24/09 | | | 28.47 | | | 13,866.13 |
| * C  04/28/09 | 001002 | Parsons Kinghorn Harris Attn: Goerge Hofmann 111 East Broadway, 11th Floor Salt Lake City, UT 84111 | VOID  name mispelled | | | -28.47 | | | 13,894.60 |
| C  04/28/09 | 001003 | PricewaterhouseCoopers Attn: Gil Miller One Utah Center 201 South Main St Ste 900 Salt Lake City, UT 84111 | Order Approving 1st & Final Fee App for PricewaterhouseCoopers (Accountant for Prior Chapter 7 Trustee) signed 04/24/09 | | | 9,944.50 | | | 3,950.10 |
| C  04/28/09 | 001004 | PricewaterhouseCoopers Attn: Gil Miller One Utah Center 201 South Main St Ste 900 Salt Lake City, UT 84111 | Order Approving 1st & Final Fee App for PricewaterhouseCoopers (Accountant for Prior Chapter 7 Trustee) signed 04/24/09 | | | 215.63 | | | 3,734.47 |
| C  04/28/09 | 001005 | Parsons Kinghorn Harris Attn: George Hofmann 111 East Broadway, 11th Floor Salt Lake City, UT 84111 | Order Approving 5th & Final Fee App for Parson Kinhorn Harris (Attorney's for Prior Chapter 7 Trustee) signed 04/24/09 | | | 3,706.00 | | | 28.47 |
| C  04/28/09 | 001006 | Parsons Kinghorn Harris Attn: George Hofmann | Order Approving 5th & Final Fee App for Parson Kinhorn Harris (Attorney's for Prior Chapter 7 | | | 28.47 | | | 0.00 |

LFORM2XT

UST Form 101-7-TFR (4/1/2009) *(Page: 26)*

Ver: 14.31c

6683

Page: 20

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No:  03-22824 -JAB

Case Name:  Empire Investment Group, LLC

Taxpayer ID No:  87-0664644

For Period Ending:  08/13/09

Trustee Name:  Elizabeth Rose Loveridge

Bank Name:  Bank of America

Account Number / CD #:  *******9639  Checking - Non Interest

Blanket Bond (per case limit):  $ 87,935,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account / CD Balance ($) |
| | | 111 East Broadway, 11th Floor | Trustee) signed 04/24/09 | | | | | | |
| | | Salt Lake City, UT 84111 | | | | | | | |
| Ct 06/30/09 | | Transfer from Acct #*******9008 | Transfer In From MMA Account | | | | | 12,434.70 | 12,434.70 |
| C  07/20/09 | 001007 | Clerk, U.S. Bankruptcy Court | filing fees for the following adversary cases: | | | 4,800.00 | | | 7,634.70 |
| | | Frank E. Moss, U.S. Courthouse | | | | | | | |
| | | 350 South Main Street, # 301 | | | | | | | |
| | | Salt Lake City, UT 84101 | 03-2452 $150.00; 05-2238 $150.00; 05-2263 | | | | | | |
| | | | $150.00; 05-2265 $150.00; 05-2266 $150.00; | | | | | | |
| | | | 05-2271 $150.00; 05-2272 $150.00; 05-2273 | | | | | | |
| | | | $150.00; 05-2274 $150.00; 05-2283 $150.00; | | | | | | |
| | | | 05-2292 $150.00; 05-2293 $150.00; 05-2294 | | | | | | |
| | | | $150.00; 05-2295 $150.00; 05-2303 $150.00; | | | | | | |
| | | | 05-2304 $150.00; 05-2305 $150.00; 05-2306 | | | | | | |
| | | | $150.00; 05-2307 $150.00; 05-2308 $150.00; | | | | | | |
| | | | 05-2309 $150.00; 05-2322 $150.00; 05-2323 | | | | | | |
| | | | $150.00; 05-2324 $150.00; 05-2327 $150.00; | | | | | | |
| | | | 05-2357 $150.00; 05-2360 $150.00; 05-2361 | | | | | | |
| | | | $150.00; 05-2374 $150.00; 05-2383 $150.00; | | | | | | |
| | | | 05-2385 $150.00; 05-2386 $150.00. Total amount | | | | | | |
| | | | due: $4,800.00 | | | | | | |

* Reversed
t Funds Transfer
C Bank Cleared

Memo Allocation Receipts:  0.00

Memo Allocation Disbursements:  0.00

Memo Allocation Net:  0.00

| Account  *******9639 | | | | |
|---|---|---|---|---|
| | Balance Forward | 0.00 | 9 Checks | 18,694.60 |
| 0 Deposits | | 0.00 | 0 Adjustments Out | 0.00 |
| 0 Interest Postings | | 0.00 | 0 Transfers Out | 0.00 |
| | Subtotal | $ 0.00 | | |
| 0 Adjustments In | | 0.00 | Total | $ 18,694.60 |
| 2 Transfers In | | 26,329.30 | | |
| | Total | $ 26,329.30 | | |

Page: 21

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No:      03-22824 -JAB
Case Name:    Empire Investment Group, LLC

Taxpayer ID No:   87-0664644
For Period Ending:  08/13/09

Trustee Name:   Elizabeth Rose Loveridge
Bank Name:    Bank of America
Account Number / CD #:   *******9639  Checking - Non Interest

Blanket Bond (per case limit):  $ 87,935,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account / CD Balance ($) |

Total Allocation Receipts:       39,375.00
Total Allocation Disbursements:      0.00

Total Memo Allocation Net:       39,375.00

| Report Totals | | | | |
|---|---|---|---|---|
| | Balance Forward | 0.00 | | |
| 96 | Deposits | 398,113.82 | 82 Checks | 417,873.65 |
| 67 | Interest Postings | 1,066.76 | 0 Adjustments Out | 0.00 |
| | | | 18 Transfers Out | 446,740.93 |
| | Subtotal | $ 399,180.58 | | |
| | | | Total | $ 864,614.58 |
| 0 | Adjustments In | 0.00 | | |
| 19 | Transfers In | 473,068.70 | | |
| | Total | $ 872,249.28 | Net Total Balance | $ 7,634.70 |

Ver: 14.31c

EXHIBIT A
ANALYSIS OF CLAIMS REGISTER

| Case Number: | 03-22824 | | Page 1 | | Date: August 13, 2009 |
|---|---|---|---|---|---|
| Debtor Name: | Empire Investment Group, LLC | | Claim Class Sequence | | |

| Code # | Creditor Name & Address | Claim Class    Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|
| 0000A 002 6210-00 | Parson Kinghorn Harris Attn: George Hoffman 111 East Broadway, 11th Floor Salt Lake City, UT 84111 | Administrative Order Approving 5th & Final Fee App for Parson Kinghorn Harris (attorney's for prior Ch 7 Trustee) signed 04/24/09 | $3,706.00 | $3,706.00 | $3,706.00 |
| 0000B 002 6120-00 | Parson Kinghorn Harris Attn: George Hoffman 111 East Broadway, 11th Floor Salt Lake City, UT 84111 | Administrative Order Approving 5th & Final Fee App for Parson Kinghorn Harris (attorney's for prior Ch 7 Trustee) signed 04/24/09 | $28.47 | $28.47 | $28.47 |
| 0000C 001 3410-00 | PricewaterhouseCoopers Attn: Gil Miller One Utah Center 201 South Main St Ste 900 Salt Lake City, UT 84111 | Administrative Order Approving 1st & Final Fee App for PricewaterhouseCoopers (Accountant for Prior Ch 7 Trustee) signed 04/24/09 | $9,944.50 | $9,944.50 | $9,944.50 |
| 0000D 001 3420-00 | PricewaterhouseCoopers Attn: Gil Miller One Utah Center 201 South Main St Ste 900 Salt Lake City, UT 84111 | Administrative Order Approving 1st & Final Fee App for PricewaterhouseCoopers (Accountant for Prior Ch 7 Trustee) signed 04/24/09 | $215.63 | $215.63 | $215.63 |
| 0000E 001 2990-00 | R. Kimball Mosier Prior Ch. 7 Trustee | Administrative payment of 1st, 2nd, & 3rd Interim Fees to prior Chapter 7 Trustee | $0.00 | $21,256.32 | $21,256.32 |
| 0000F 001 3210-00 | Parson Kinghorn Harris Attn: George Hoffman 111 East Broadway, 11th Floor Salt Lake City, UT 84111 | Administrative payment of Attorney for Prior Ch. 7 Trustee Fees on Interim Applications 1, 2, 3, and 4 | $0.00 | $239,895.00 | $239,895.00 |
| 0000G 001 3220-00 | Parson Kinghorn Harris Attn: George Hoffman 111 East Broadway, 11th Floor Salt Lake City, UT 84111 | Administrative payment of Attorney for Prior Ch. 7 Trustee Expenses on Interim Applications 1, 2, 3, and 4 | $0.00 | $15,666.98 | $15,666.98 |
| 000001 070 7100-00 | Kafoury, Armstrong Co Attn: R Schlingheyde 6140 Plumas St Reno NV 89509 | Unsecured Order disallowing claim signed 03/27/08 | $0.00 | $443,101.31 | $443,101.31 |
| 000002 070 7100-00 | Questar 1140 W. 200 S. P.O. Box 3194 SLC UT 84110-3194 | Unsecured Order approving payment of 50% of claim signed 11/24/08, payment of $205.41 issued by prior Trustee Kim R. Mosier on 12/5/08 | $296.79 | $410.82 | $410.82 |
| 000006 069 7400-00 | Paydirt, L.P. c/o George W. Pratt 170 South Main Street, Suite 1500 Post Office Box 45444 Salt Lake City, Utah 84145-0444 | Unsecured | $1,137,500.00 | $957,054.00 | $957,054.00 |

EXHIBIT A
ANALYSIS OF CLAIMS REGISTER

| | | | | | |
|---|---|---|---|---|---|
| Case Number: 03-22824 | | | Page 2 | | Date: August 13, 2009 |
| Debtor Name: Empire Investment Group, LLC | | | Claim Class Sequence | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000007 070 7100-00 | ROWLAND AND EMILY BOLMAN 8833 TINTIC LANE WEST JORDAN, UT 84081 | Unsecured | Order approving payment of 50% of claim signed 11/24/08, payment of $25,000 issued by prior Trustee Kim R. Mosier on 12/5/08 | $60,000.00 | $50,000.00 | $50,000.00 |
| 000014 070 7100-00 | William Erickson 423 S. 1500 E. Pleasant Grove, UT 84062 | Unsecured | Order approving payment of 50% of claim signed 11/24/08, payment of $12,654.13 issued by prior Trustee Kim R. Mosier on 12/5/08 | $25,000.00 | $32,219.52 | $25,308.25 |
| 000015 070 7100-00 | William Erickson 423 S. 1500 E. Pleasant Grove, UT 84062 | Unsecured | Order approving payment of 50% of claim signed 11/24/08, payment of $9,490.62 issued by prior Trustee Kim R. Mosier on 12/5/08 | $18,750.00 | $24,164.64 | $18,981.25 |
| 000016 070 7100-00 | William Erickson 423 S. 1500 E. Pleasant Grove, UT 84062 | Unsecured | (16-1) As Order entered on 12/5/2008 docket number 323: Claim 16 is allowed as a general unsecured claim in the amount of $33818.03 and claim number 26 is allowed as as a general unsecured claim in the amount of $10,000.00. Order approving payment of 50% of claim signed 11/24/08, payment of $16,909.02 issued by prior Trustee Kim R. Mosier on 12/5/08 | $33,325.00 | $43,037.64 | $33,818.03 |
| 000017 070 7100-00 | SUNDIAL INC C/O JOEL MARKER 210 N PRESTON ALPINE UT 84004 | Unsecured | Order disallowing claim signed 03/27/08 | $0.00 | $240,000.00 | $240,000.00 |
| 000018 070 7100-00 | James Kimg 25 Waverly Rd., San Anselmo CA 94960 | Unsecured | Order allowing claim in the amount of $21,000 signed 3/27/08 Order approving payment of 50% of claim signed 11/24/08, payment of $10,500.00 issued by prior Trustee Kim R. Mosier on 12/5/08 | $0.00 | $59,000.00 | $21,000.00 |
| 000021 069 7400-00 | Doug Lee c/o Chris L. Schmutz 533 W. 2600 S. #200 Bountiful, UT 84010 | Unsecured | | $110,400.00 | $63,856.00 | $63,856.00 |
| 000022 069 7400-00 | Adams Produce c/o Chris L. Schmutz 533 W. 2600 S. #200 Bountiful, UT 84010 | Unsecured | | $62,500.00 | $51,356.00 | $51,356.00 |
| 000023 069 7400-00 | Carl B. Baldwin c/o Chris L. Schmutz 533 W. 2600 S. #200 Bountiful, UT 84010 | Unsecured | | $31,250.00 | $19,429.00 | $19,429.00 |
| 000024 069 7400-00 | Ken Williams c/o Chris L. Schmutz 533 W. 2600 S. #200 Bountiful, UT 84010 | Unsecured | | $110,400.00 | $38,856.00 | $38,856.00 |

EXHIBIT A
ANALYSIS OF CLAIMS REGISTER

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 03-22824 | | Page 3 | | Date: August 13, 2009 | |
| Debtor Name: | Empire Investment Group, LLC | | Claim Class Sequence | | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000025<br>069<br>7400-00 | BLASER FAMILY LIMITED<br>PARTNERSHIP<br>C/O STEPHEN L BLASER<br>1768 SO. RIDGEPOINT DR.<br>BOUNTIFUL UT 84010 | Unsecured | | $500,000.00 | $301,476.00 | $301,476.00 |
| 000026<br>070<br>7100-00 | Kevin Miller<br>123 Millcreek Way<br>Tooele, UT 84070 | Unsecured | As Order entered on 12/5/2008 docket number 323: Claim 16 is allowed as a general<br>unsecured claim in the amount of $33818.03 and claim number 26 is allowed as as a<br>general unsecured claim in the amount of $10,000.00.<br><br>Order approving payment of 50% of claim signed 11/24/08, payment of $5,000.00 issued<br>by prior Trustee Kim R. Mosier on 12/5/08 | $0.00 | $20,000.00 | $10,000.00 |
| 000027<br>069<br>7400-00 | Crocker Co.<br>c/o Stephe W. Rupp Trustee<br>170 S. Main St., Ste 800<br>Salt Lake City UT 84101 | Unsecured | | $0.00 | $230,000.00 | $230,000.00 |
| 000028<br>070<br>7100-00 | Robert Taylor Yates<br>c/o Snell & Wilmer<br>15 W. South Temple, Ste 1200<br>Salt Lake City UT 84101 | Unsecured | Order disallowing claim in it's entirety signed 3/24/08 | $0.00 | $78,775.00 | $78,775.00 |
| 000029<br>070<br>7100-00 | JL Holdings<br>c/o Snell & Wilmer<br>15 West South Temple, Ste 1200<br>Salt Lake City UT 84101 | Unsecured | Order disallowing claim signed 03/27/08 | $0.00 | $1,010,000.00 | $1,010,000.00 |
| 000031<br>069<br>7400-00 | Jewel Dixon<br>Jeremy M . Hoffamn<br>170 S. Main Street #1125<br>SLC UT 84101 | Unsecured | | $316,000.00 | $180,866.00 | $180,866.00 |
| 000033<br>070<br>7100-00 | Stephen Rupp as Trustee in Chapter 7<br>Proceedings of Crocker Companies,<br>Inc.<br>170 South Main Street<br>Suite 800<br>Salt Lake City, UT 84101 | Unsecured | | $0.00 | $530,000.00 | $530,000.00 |
| 000034<br>070<br>7100-00 | Billie Crocker Companies, Inc.<br>1106 East 4500 South<br>Salt Lake City, UT 84117 | Unsecured | (34-1) Claim Withdrawn on 02/26/2008; See Docket Entry #273. | $0.00 | $100,000.00 | $100,000.00 |
| 000035<br>071<br>7200-00 | Daniel W. Jackson<br>2157 Lincoln Street<br>Salt Lake City, UT 84106 | Unsecured | Tardily filed claim | $0.00 | $0.00 | $0.00 |
| 000036<br>071<br>7200-00 | Daniel W. Jackson<br>2157 Lincoln Street<br>Salt Lake City, UT 84106 | Unsecured | Tardily filed claim | $0.00 | $0.00 | $0.00 |

EXHIBIT A
ANALYSIS OF CLAIMS REGISTER

| Case Number: | 03-22824 | Page 4 | Date: August 13, 2009 |
|---|---|---|---|
| Debtor Name: | Empire Investment Group, LLC | Claim Class Sequence | |

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000003<br>050<br>4210-00 | Adams Produce<br>c/o Chris L. Schmutz<br>533 W. 2600 S. #200<br>Bountiful, UT 84010 | Secured | (3-1) Value of Collateral: $   Arrearage: $<br>(3-1) Claim withdrawn on 3/13/08.  See docket entry #279. | $0.00 | $50,000.00 | $50,000.00 |
| 000004<br>050<br>4210-00 | Billie Crocker Companies, Inc.<br>1106 East 4500 South<br>Salt Lake City, UT 84117 | Secured | (4-1) Value of Collateral: $  1700,000.00  Arrearage: $ 268,781.45(4-2) Value of Property:<br>$170,000.00. | $0.00 | $170,000.00 | $170,000.00 |
| 000005<br>050<br>4210-00 | Robert R. "Bud" Herzog<br>9690 W. Gould Ave.,<br>Littleton CO 80123 | Secured | Order disallowing claim in it's entirety signed 3/11/08 | $0.00 | $150,000.00 | $150,000.00 |
| 000008<br>050<br>4210-00 | KATIE LAIRD<br>2405 HARVEST LANE<br>WEST JORDAN UT 84084 | Secured | Order disallowing claim signed 03/27/08 | $0.00 | $10,044.46 | $10,044.46 |
| 000009<br>050<br>4210-00 | HEIDI LAIRD<br>2405 HARVEST LANE<br>WEST JORDAN UT 84084 | Secured | Order disallowing claim signed 03/27/08 | $0.00 | $10,044.46 | $10,044.46 |
| 000010<br>050<br>4210-00 | Travis Laird<br>2405 Harvest Lane<br>West Jordan UT 84084 | Secured | Order disallowing claim signed 03/27/08 | $0.00 | $10,044.46 | $10,044.46 |
| 000011<br>050<br>4210-00 | CALLEAN LAIRD<br>2405 HARVEST LANE<br>WEST JORDAN UT 84084 | Secured | Order disallowing claim signed 03/27/08 | $0.00 | $50,221.92 | $50,221.92 |
| 000012<br>050<br>4210-00 | CALLEAN LAIRD<br>2405 HARVEST LANE<br>WEST JORDAN UT 84084 | Secured | Order disallowing claim signed 03/27/08 | $0.00 | $10,044.46 | $10,044.46 |
| 000013<br>050<br>4210-00 | KURT LAIRD<br>2405 HARVEST LANE<br>WEST JORDAN UT 84084 | Secured | Order disallowing claim signed 03/27/08 | $0.00 | $10,044.46 | $10,044.46 |
| 000020<br>050<br>4210-00 | William Erickson<br>423 S. 1500 E.<br>Pleasant Grove, UT 84062 | Secured | Order disallowing claim signed 3/27/08 | $0.00 | $24,164.64 | $24,164.64 |
| 000032<br>050<br>4210-00 | Kathy Reid<br>4616 Quail Vista Ct. #B<br>Salt Lake City, UT 84117 | Secured | Order approving payment of 50% of claim signed 11/24/08, payment of $5,250.00 issued<br>by prior Trustee Kim R. Mosier on 12/5/08 | $0.00 | $10,500.00 | $10,500.00 |
| 000019<br>070<br>7100-00 | Rick Ence and Danny Parker<br>C/O STEVEN C STRONG<br>36 SO. STATE ST. STE 1400<br>PO BOX 45385<br>SLC UT 84145-0385 | Unsecured | Order disallowing claim signed 03/27/08 | $0.00 | $0.00 | $0.00 |

EXHIBIT A
ANALYSIS OF CLAIMS REGISTER

| Case Number: | 03-22824 | | Page 5 | | | Date: August 13, 2009 |
|---|---|---|---|---|---|---|
| Debtor Name: | Empire Investment Group, LLC | | Claim Class Sequence | | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000030 | Lynn Crayk and/or Quality Linen | Unsecured | | $0.00 | $0.00 | $0.00 |
| 070 | Mark E. Hindley | | Order disallowing claim signed 03/27/08 | | | |
| 7100-00 | 201 South Main Street, Suite 1100 | | | | | |
| | Salt Lake City, UT 84111 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Case Totals: | | | $2,419,316.39 | $5,269,423.69 | $5,200,109.42 |

Code #:  Trustee's Claim Number, Priority Code, Claim Type

# TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 03-22824 JAB
Case Name: Empire Investment Group, LLC
Trustee Name: Elizabeth Rose Loveridge

Claims of secured creditors will be paid as follows:

| *Claimant* | *Proposed Payment* |
|---|---|
| _____ | $_____ |
| _____ | $_____ |
| _____ | $_____ |

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| *Reason/Applicant* | *Fees* | *Expenses* |
|---|---|---|
| *Trustee: Elizabeth Rose Loveridge* | $_____ | $_____ |
| *Attorney for trustee:* | $_____ | $_____ |
| *Appraiser:* | $_____ | $_____ |
| *Auctioneer:* | $_____ | $_____ |
| *Accountant:* | $_____ | $_____ |
| *Special Attorney for trustee:* | $_____ | $_____ |
| *Charges:* | $_____ | $_____ |
| *Fees:* | $_____ | $_____ |
| *Other:* | $_____ | $_____ |
| *Other:* | $_____ | $_____ |

Applications for prior chapter fees and administrative expenses have been filed as follows:

|  | Reason/Applicant | Fees | Expenses |
|---|---|---|---|
| *Attorney for debtor:* | | $_____ | $_____ |
| *Attorney for:* | | $_____ | $_____ |
| *Accountant for:* | | $_____ | $_____ |
| *Appraiser for:* | | $_____ | $_____ |
| *Other:* | | $_____ | $_____ |

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $_____ must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim Number | Claimant | Allowed Amt. of Claim | Proposed Payment |
|---|---|---|---|
| _____ | _____ | $_____ | $_____ |
| _____ | _____ | $_____ | $_____ |
| _____ | _____ | $_____ | $_____ |

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $_____ have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be _____ percent.

Timely allowed general (unsecured) claims are as follows:

| Claim Number | Claimant | Allowed Amt. of Claim | Proposed Payment |
|---|---|---|---|
| _____ | _____ | $_____ | $_____ |
| _____ | _____ | $_____ | $_____ |
| _____ | _____ | $_____ | $_____ |

Late filed general (unsecured) claims are as follows:

| Claim Number | Claimant | Allowed Amt. of Claim | Proposed Payment |
|---|---|---|---|
| 000035 | Daniel W. Jackson | $ | $ |
| 000036 | Daniel W. Jackson | $ | $ |
|  |  | $ | $ |

Subordinated unsecured claims for fines, penalties, and forfeitures are as follows:

| Claim Number | Claimant | Allowed Amt. of Claim | Proposed Payment |
|---|---|---|---|
| 000006 | Paydirt, L.P. | $ | $ |
| 000021 | Doug Lee | $ | $ |
| 000022 | Adams Produce | $ | $ |
| 000023 | Carl B. Baldwin | $ | $ |
| 000024 | Ken Williams | $ | $ |
| 000025 | BLASER FAMILY LIMITED PARTNERSHIP | $ | $ |
| 000027 | Crocker Co. | $ | $ |
| 000031 | Jewel Dixon | $ | $ |

The amount of surplus returned to the debtor after payment of all claims and interest is
$      .